**UNITED STATES of America,**
**Appellee,**

v.

**Theotis YOUNG, Appellant.**

**No. 06–2331.**

United States Court of Appeals,
Eighth Circuit.

Submitted: April 13, 2007.

Filed: May 3, 2007.

Travis D. Poindexter, Asst. Fed. Public Defender, Kansas City, MO (Raymond C. Conrad, Jr., Fed. Public Defender, on the brief), for appellant.

Christina Y. Tabor, Asst. U.S. Atty., Kansas City, MO (Bradley J. Schlozman, U.S. Atty., on the brief), for appellee.

Before WOLLMAN, MURPHY, and BYE, Circuit Judges.

PER CURIAM.

In this direct criminal appeal of his 30–month sentence for being a felon in possession of a firearm, in violation of 18 U.S.C. §§ 922(g)(1) and 924(a)(2), Theotis Young challenges the district court's [1] determination that one of his prior convictions is a "crime of violence" within the meaning of U.S.S.G. § 4B1.2(a)(2). Upon de novo review, *see United States v. Bockes,* 447 F.3d 1090, 1092 (8th Cir.2006), we affirm.

Young pleaded guilty, without a plea agreement, to being a felon in possession of a firearm. He had a prior Missouri conviction for the felony offense of tampering in the first degree, in violation of Mo. Rev.Stat. § 569.080.1(2) (2000). At sentencing, the court admitted into evidence the guilty-plea petition for the tampering offense, in which Young admitted that he had knowingly, and in concert with others, operated an automobile without the owner's consent. The district court imposed the 30–month sentence for the instant felon-in-possession offense based in part on the court's characterization of Young's tampering conviction as a "crime of vio-

---

1. The Honorable Howard F. Sachs, United States District Judge for the Western District of Missouri.

lence" under U.S.S.G. § 2K2.1(a)(4), as defined in U.S.S.G. § 4B1.2(a)(2).

In *United States v. Johnson*, 417 F.3d 990, 997 (8th Cir.2005), *cert. denied,* ─ U.S. ─, 127 S.Ct. 285, 166 L.Ed.2d 218 (2006), we held that the Missouri offense of tampering by operation of a vehicle, in violation of section 569.080.1(2), is a "violent felony" for purposes of 18 U.S.C. § 924(e). *Johnson* governs our analysis in this case. *See id.* at 996 (statutory definition of violent felony is interchangeable with Guidelines definition of crime of violence). Young seeks to avoid *Johnson* by arguing that it should be limited to circumstances in which the defendant is shown to have actually operated the vehicle. Young asserts that, because he acted in concert with others, no evidence indicates that he actually drove the car underlying his offense, and his conduct could have been consistent with mere possession. We do not read *Johnson* as so limiting. The *Johnson* case drew no distinction between solo and group crimes, and rightly so, because such a distinction would be inconsistent with the general principle that a person convicted as an accomplice is guilty of the same underlying offense as the principal. *See United States v. Baca–Valenzuela,* 118 F.3d 1223, 1232 (8th Cir.1997) (there is no separate offense for accomplice liability).

Thus, *Johnson* is dispositive, and although Young contends that *Johnson* is wrongly decided because it conflicts with *Leocal v. Ashcroft,* 543 U.S. 1, 125 S.Ct. 377, 160 L.Ed.2d 271 (2004), and the decisions of our sister circuits, we are not, sitting as a panel, at liberty to overrule *Johnson. See Jackson v. Ault,* 452 F.3d

734, 736 (8th Cir.2006) (only en banc court can overturn panel decision), *cert. denied,* ─ U.S. ─, 127 S.Ct. 946, 166 L.Ed.2d 723 (2007).[2]

The judgment of the district court is affirmed.

---

2. We note that the majority in *Johnson* specifically declined to be guided by *Leocal,* explaining that *Leocal* addressed the definition of crime of violence for purposes of 18 U.S.C. § 16(b). *See Johnson,* 417 F.3d at 996 n. 4.

In addition, given our clear precedent, Young's reliance on decisions of our sister circuits is misplaced. *See United States v. Auginash,* 266 F.3d 781, 784 (8th Cir.2001).